**NTCAPR, APPEAL**

# United States Bankruptcy Court
# District of Rhode Island (Providence)
# Adversary Proceeding #: 1:02-ap-01025

Attest a True Copy
Susan M. Thurston
Clerk
By
Deputy Clerk

*Assigned to:* Judge Arthur N. Votolato
*Related BK Case:* 01-13196
*Related BK Title:* Newport Creamery Inc., The
*Demand:* $600000
*Nature of Suit:* 454

*Date Filed:* 04/04/02

**Debtor**
-----------------------

**Newport Creamery Inc., The**
208 West Main Street
Middletown, RI 02842
Tax id: 05-0191020

represented by **Dominic L. Massari, III**
Massari Law Group
601 S. Fremont Avenue
Tampa, FL 33606
813-253-3400

**Plaintiff**
-----------------------

**Andrew S. Richardson**
Boyajian Harrington & Richardson
182 Waterman Street
Providence, RI 02906
(401) 273-9600

represented by **John Boyajian**
Boyajian Harrington & Richardson
182 Waterman Street
Providence, RI 02906
(401) 273-9600
Email: john@bhrlaw.com
*LEAD ATTORNEY*

V.

**Defendant**
-----------------------

**John T. Sheehan, Jr.**
34 Bayside Avenue
Newport, RI 02840
( )
SSN: xxx-xx-7062

represented by **Kevin D. Heitke**
1452 Broncos Highway - Suite 203
PO Box 556
Harrisville, RI 02830
(401) 567-0219
Email:
cmecfbankruptcy@kheitke.necoxmail.com
*LEAD ATTORNEY*

**Robert J. Cosentino**
Law Offices of Robert J. Cosentino
950 Smith Street

Providence, RI 02908
(401) 421-1170
Email: rjclawoffices@aol.com
*TERMINATED: 05/22/2003*
*LEAD ATTORNEY*

**James T. Connell** represented by **Kevin D. Heitke**
(See above for address)
*LEAD ATTORNEY*

**Robert J. Cosentino**
(See above for address)
*TERMINATED: 05/22/2003*
*LEAD ATTORNEY*

**Rhumbline Partners, LLC** represented by **Kevin D. Heitke**
(See above for address)
*LEAD ATTORNEY*

**Robert J. Cosentino**
(See above for address)
*TERMINATED: 05/22/2003*
*LEAD ATTORNEY*

**U.S. Trustee**
**----------------------**

**Leonard DePasquale**
US Trustee's Office
Room 910
10 Dorrance Street
Providence, RI 02903
(401) 528-5551

| Filing Date | # | Docket Text |
|---|---|---|
| 01/31/2006 | ◕ | Transcript Due re: Appeal (related document(s) 222 filed by Defendant Rhumbline Partners, LLC). Transcript Due by 3/2/2006. Transcript being prepared by J&J Transcribers, Inc. (Wilkicki, Joseph) (Entered: 01/31/2006) |
| 01/25/2006 | 226 | Order Granting Motion to Extend Time to: 1/31/06 to File Joint Pre-trial Order by Defendant Rhumbline Partners LLC. Updated Deadline Due By:1/31/2006. (DAgostino, Holly) Additional attachment(s) added on 1/25/2006 (Venuti, Jody). (Entered: 01/25/2006) |
| 01/23/2006 | ◕ | Consent Filed by Plaintiff Andrew S. Richardson re 225 Motion to Extend Time, filed by Defendant Rhumbline Partners, LLC). (Boyajian, John) (Entered: 01/23/2006) |
| 01/18/2006 | ◕ | Judge's Order Requesting Position From Plaintiff Andrew S. Richardson (re:225 Motion to Extend Time to 1/31/06 to File Joint Pre-Trial Order filed by Defendant |

| | | |
|---|---|---|
| | | Rhumbline Partners, LLC) (TEXT ONLY) Position from Plaintiff Due by: FRIDAY 1/20/2006. (DAgostino, Holly) (Entered: 01/18/2006) |
| 01/17/2006 | 225 | Motion to Extend Time until 1/31/2006 to To File Joint Pre-Trial Order Filed by Defendant Rhumbline Partners, LLC (related document(s) Hearing Held (BK), Hearing Held (BK), Hearing Held (BK), Hearing Held (BK), Hearing Held (BK), Hearing Held (BK)). (Heitke, Kevin) (Entered: 01/17/2006) |
| 01/16/2006 | 224 | Motion for Leave to Appeal Filed by Defendant Rhumbline Partners, LLC (related document(s)215 Order on Motion to Extend Time). Objections to Motion Due: 1/30/2006. (Attachments: # 1 Exhibit Judgment Order# 2 Exhibit Appellant Election Form) (Heitke, Kevin) (Entered: 01/16/2006) |
| 01/16/2006 | 223 | Receipt of filing fee for Notice of Appeal(1:02-ap-01025) [appeal,ntcapl] ( 255.00). Receipt number 413523, amount $ 255.00. (U.S. Treasury) (Entered: 01/16/2006) |
| 01/16/2006 | 222 | Notice of Appeal. Fee Amount $;255 Filed by Kevin D. Heitke on behalf of Rhumbline Partners, LLC (related document(s)215 Order on Motion to Extend Time). Appellant Designation due by: 1/26/2006. (Heitke, Kevin) (Entered: 01/16/2006) |
| 01/08/2006 | 220 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 215 Order on Motion to Extend Time) Service Date 01/08/2006. (Admin.) (Entered: 01/09/2006) |
| 01/08/2006 | 219 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 216 Judgment Order (ap/bk)) Service Date 01/08/2006. (Admin.) (Entered: 01/09/2006) |
| 01/08/2006 | 218 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 217 Order on Motion to Extend Time, ) Service Date 01/08/2006. (Admin.) (Entered: 01/09/2006) |
| 01/06/2006 | 217 | Order Granting Motion to Extend Time until 10 days after ruling on anticipated Motion to Extend Time to Respond to Request for Admissions to file Joint Pre-Trial Order Filed by Defendant Rhumbline Partners, LLC, Plaintiff Andrew S. Richardson . Joint Pre-Trial Order Due By:1/17/2006. (DAgostino, Holly) (Entered: 01/06/2006) |
| 01/06/2006 | 216 | Judgment Order (re:215 Order Denying Defendant's Motion to Extend Time) (DAgostino, Holly) (Entered: 01/06/2006) |
| 01/06/2006 | 215 | Order Denying Motion to Extend Time to 12/07/05 to File responses to Request for Admissions Filed by Defendant Rhumbline Partners, LLC. (DAgostino, Holly) (Entered: 01/06/2006) |
| 01/06/2006 | 214 | Proposed Order After Hearing (related document(s)207 Motion to Extend Time, filed by Defendant Rhumbline Partners, LLC). Filed by Plaintiff Andrew S. Richardson. Status Check Due by:1/11/2006. (Boyajian, John) (Entered: 01/06/2006) |

| | | |
|---|---|---|
| 01/06/2006 | 213 | Withdrawal of Document (related document(s)209 Motion to Expedite Hearing, filed by Plaintiff Andrew S. Richardson). Filed by Plaintiff Andrew S. Richardson. (Boyajian, John) (Entered: 01/06/2006) |
| 01/05/2006 | | Hearing Held (related document(s) 207 Motion to Extend Time, filed by Defendant Rhumbline Partners, LLC, 208 Objection filed by Plaintiff Andrew S. Richardson,209 Motion to Expedite Hearing, filed by Plaintiff Andrew S. Richardson). APPEARANCES: Boyajian, Heitke . Regarding the motion to expedite: Boyajian states that the motion was filed on 12/27/05 and is now moot. Court hears arguments on the motion to extend time. Heitke tells the Court that they are only looking for a few extra days. The answers have already been provided to the trustee. He can have the managing partner at the trustee's office tomorrow to review the documents. Arguments by Boyajian that the lateness is not the sole problem. The respondants are required to make a reasonable inquiry into the facts but have instead just made wholesale denials. There is a totality of obstructionism. Court conducts a chambers conference. After the conference, the Court adopts the arguments of the trustee and denies the defendant's motion to extend time. Trustee's motion for expedited hearing will be withdrawn. Joint pre-trial order will be due 5 days after entry of the order dening the motion to extend. Boyajian to file order. Plaintiff's Exhibit 1 offered. Order Due by: 1/17/2006. (DAgostino, Holly) (Entered: 01/05/2006) |
| 12/29/2005 | 212 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 210 Hearing (AP), Hearing (AP)) Service Date 12/29/2005. (Admin.) (Entered: 12/30/2005) |
| 12/28/2005 | 211 | Hearing Continued (related document(s)209 Motion to Expedite Hearing by filed by Plaintiff Andrew S. Richardson regarding #207 Motion to Extend Time ). . Hearing re-scheduled for 1/5/2006 at 09:30 AM at 6th Floor Courtroom. Parties called (DAgostino, Holly) (Entered: 12/28/2005) |
| 12/27/2005 | 210 | Hearing Set (related document(s)209 Motion to Expedite Hearing filed by Plaintiff Andrew S. Richardson regarding Defendants' 207 Motion to Extend Time for Responding to Request for Admissions. Hearing scheduled for 12/29/2005 at 09:30 AM at 6th Floor Courtroom. Parties called. Parties have been advised that if the motion to expedite is granted, a hearing on the merits of the motion to extend time will commence. (DAgostino, Holly) (Entered: 12/27/2005) |
| 12/27/2005 | 209 | Motion to Expedite Hearing Filed by Plaintiff Andrew S. Richardson (related document(s)208 Document, filed by Plaintiff Andrew S. Richardson, 207 Motion to Extend Time, filed by Defendant Rhumbline Partners, LLC). Objections to Motion Due: 1/9/2006. (Attachments: # 1 Memorandum of Law) (Boyajian, John) (Entered: 12/27/2005) |
| 12/22/2005 | 208 | Document--(Objection) (related document(s)207 Motion to Extend Time, filed by Defendant Rhumbline Partners, LLC). Filed by Plaintiff Andrew S. Richardson. (Attachments: # 1 Memorandum of Law # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G) (Boyajian, John) (Entered: 12/22/2005) |

| | | |
|---|---|---|
| 12/09/2005 | ● | Objection/Response Deadline Updated (related document(s)207 Motion to Extend Time to Respond to Request for Admissions filed by Defendant Rhumbline Partners, LLC). Objections to Motion Due: 12/22/2005. (DAgostino, Holly) (Entered: 12/12/2005) |
| 12/09/2005 | ●207 | Motion to Extend Time until 12/07/05 to File responses to Request for Admissions Filed by Defendant Rhumbline Partners, LLC (related document(s)206 Motion to Extend Time, filed by Plaintiff Andrew S. Richardson, Defendant Rhumbline Partners, LLC). (Heitke, Kevin) (Entered: 12/09/2005) |
| 12/07/2005 | ●206 | Joint Motion to Extend Time until 10 days after ruling on anticipated Motion to Extend Time to Respond to Request for Admissions to file Joint Pre-Trial Order Filed by Defendant Rhumbline Partners, LLC, Plaintiff Andrew S. Richardson (related document(s)198 Order on Motion to Extend Time). (Boyajian, John) (Entered: 12/07/2005) |
| 11/30/2005 | ●205 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 202 Order on Motion to Compel) Service Date 11/30/2005. (Admin.) (Entered: 12/01/2005) |
| 11/28/2005 | ●204 | Consent Order Granting Motion to Extend Time to File Objection or Other responsive Pleading Filed by Defendants James T. Connell, John T. Sheehan Jr.. Please note: this order will be entered on the docket 3 times for computer purposes (DAgostino, Holly) (Entered: 11/28/2005) |
| 11/28/2005 | ●203 | Order Granting Motion To Compel James T. Connell Produce Documents Filed by Plaintiff Andrew S. Richardson (Related Doc # 193) . Please note: this order will be entered on the docket 3 times for computer purposes. (DAgostino, Holly) (Entered: 11/28/2005) |
| 11/28/2005 | ●202 | Consent Order Granting Motion To Compel John T. Sheehan Produce Documents Filed by Plaintiff Andrew S. Richardson (Related Doc # 192). Please note: this Order will be entered on the docket 3 times for computer purposes. (DAgostino, Holly) (Entered: 11/28/2005) |
| 11/17/2005 | ●201 | Proposed Order Filed by Defendants James T. Connell, Rhumbline Partners, LLC, John T. Sheehan Jr. (related document(s)194 Motion to Extend Time, filed by Defendant John T. Sheehan, Defendant James T. Connell). Status Check Due by:11/22/2005. (Heitke, Kevin) (Entered: 11/17/2005) |
| 11/10/2005 | ●200 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 197 Hearing) Service Date 11/10/2005. (Admin.) (Entered: 11/11/2005) |
| 11/10/2005 | ●199 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 198 Order on Motion to Extend Time) Service Date 11/10/2005. (Admin.) (Entered: 11/11/2005) |
| 11/08/2005 | ●198 | Order Granting Motion to Extend Time to file Joint Pretrial Order . Updated Deadline . Joint Pretrial Order Due By:12/7/2005. (Cory, Lucinda) (Entered: 11/08/2005) |

| | | |
|---|---|---|
| 11/08/2005 | | Hearing Not Held (re: 196 Motion to Extend Time filed by Plaintiff Andrew S. Richardson). (related document(s)196 Motion to Extend Time filed by Plaintiff Andrew S. Richardson). Parties agree motion can be granted; Chambers agreed to date for JPTO. (Cory, Lucinda) (Entered: 11/08/2005) |
| 11/08/2005 | 197 | Hearing Set (re: 196 Motion to Extend Time filed by Plaintiff Andrew S. Richardson). Hearing scheduled for 11/9/2005 at 09:30 AM at 6th Floor Courtroom. Parties e-mailed the hearing notice. (Cory, Lucinda) (Entered: 11/08/2005) |
| 11/07/2005 | 196 | Motion to Extend Time until December 7, 2005 to file Joint Pre-Trial Order Filed by Plaintiff Andrew S. Richardson (related document(s)188 Order on Motion to Extend Time). (Boyajian, John) (Entered: 11/07/2005) |
| 11/02/2005 | 195 | Objection Filed by Plaintiff Andrew S. Richardson re 194 Motion to Extend Time, filed by Defendant John T. Sheehan, Defendant James T. Connell). (Boyajian, John) (Entered: 11/02/2005) |
| 11/01/2005 | 194 | Motion to Extend Time until November 10, 2005 to File Objection or Other responsive Pleading Filed by Defendants James T. Connell, John T. Sheehan Jr. (related document(s)192 Motion to Compel filed by Plaintiff Andrew S. Richardson, 193 Motion to Compel filed by Plaintiff Andrew S. Richardson). (Heitke, Kevin) (Entered: 11/01/2005) |
| 10/19/2005 | 193 | Motion to Compel James T. Connell Produce Documents Filed by Plaintiff Andrew S. Richardson. Objections to Motion Due: 11/1/2005. (Attachments: # 1 Memorandum of Law # 2 Exhibit Request for Production of Documents) (Boyajian, John) (Entered: 10/19/2005) |
| 10/19/2005 | 192 | Motion to Compel John T. Sheehan Produce Documents Filed by Plaintiff Andrew S. Richardson. Objections to Motion Due: 11/1/2005. (Attachments: # 1 Memorandum of Law # 2 Exhibit Request for Production of Documents) (Boyajian, John) (Entered: 10/19/2005) |
| 10/01/2005 | 191 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 189 BNC Service of Document) Service Date 10/01/2005. (Admin.) (Entered: 10/02/2005) |
| 10/01/2005 | 190 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 187 BNC Service of Document) Service Date 10/01/2005. (Admin.) (Entered: 10/02/2005) |
| 09/29/2005 | 189 | BNC Service of Document (related document(s)188 Order on Motion to Extend Time). . (DAgostino, Holly) (Entered: 09/29/2005) |
| 09/29/2005 | 188 | Order Granting Motion to Extend Time to: 11/7/05 to File Joint Pre-Trial Order. Updated Deadline Due By:11/7/2005. (DAgostino, Holly) Additional attachment(s) added on 9/29/2005 (Venuti, Jody). (Entered: 09/29/2005) |
| 09/29/2005 | 187 | BNC Service of Document (related document(s)186 Order on Motion to Extend Time). . (DAgostino, Holly) (Entered: 09/29/2005) |

| | | |
|---|---|---|
| 09/28/2005 | 186 | Order Granting Plaintiff's Motion to Extend Time to: 10/31/05 to Complete Discovery. (DAgostino, Holly) Additional attachment(s) added on 9/29/2005 (Venuti, Jody). (Entered: 09/28/2005) |
| 09/23/2005 | | Consent Filed by Defendants James T. Connell, Rhumbline Partners, LLC, John T. Sheehan Jr. re 184 Motion to Extend Time filed by Plaintiff Andrew S. Richardson, 185 Motion to Extend Time filed by Plaintiff Andrew S. Richardson). (Heitke, Kevin) (Entered: 09/23/2005) |
| 09/21/2005 | 185 | Motion to Extend Time until 10/31/05 to for Discovery Filed by Plaintiff Andrew S. Richardson (related document(s)182 Order mandating compliance with Local Rule 7016). (Boyajian, John) (Entered: 09/21/2005) |
| 09/21/2005 | 184 | Motion to Extend Time until October 5, 2005 to 10/5/05 Filed by Plaintiff Andrew S. Richardson (related document(s)182 Order mandating compliance with Local Rule 7016). (Boyajian, John) (Entered: 09/21/2005) |
| 09/04/2005 | 183 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 182 Order mandating compliance with Local Rule 7016) Service Date 09/04/2005. (Admin.) (Entered: 09/05/2005) |
| 09/02/2005 | 182 | Order mandating compliance with Local Rule 7016. Failure to comply will result in dismissal of adversary proceeding Joint Pre-Trial Order Due by:9/23/2005. (DAgostino, Holly) (Entered: 09/02/2005) |
| 07/21/2005 | 181 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 180 Terminate Document - ECF Error, ) Service Date 07/21/2005. (Admin.) (Entered: 07/22/2005) |
| 07/19/2005 | 180 | Terminate Document - ECF Error. **Filed in wrong case. Objection should be filed in BK 01-13196 **. Document must be resubmitted (related document(s)179 Objection filed by Defendant John T. Sheehan, Defendant Rhumbline Partners, LLC, Defendant James T. Connell). . (DAgostino, Holly) (Entered: 07/19/2005) |
| 07/18/2005 | 179 | Objection Filed by Defendants James T. Connell, Rhumbline Partners, LLC, John T. Sheehan Jr. re Hearing Held (Adv), Hearing Held (Adv)). (Heitke, Kevin) (Entered: 07/18/2005) |
| 05/12/2005 | | Hearing Held APPEARANCES: Boyajian . (related document(s)139 Amended Complaint filed by Plaintiff Andrew S. Richardson). Per Boyajian, stipulation to be entered by parties providing for entry of judgment against certain individuals for half a million dollars and providing that judgment has been satisfied and dismissed as to Rhumbline Partners. Stipulation to be filed by 5/17/05.. Order Due by: 5/17/2005. (DAgostino, Holly) (Entered: 05/12/2005) |
| 04/28/2005 | 178 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 177 Hearing) Service Date 04/28/2005. (Admin.) (Entered: 04/29/2005) |
| 04/26/2005 | 177 | Hearing Set (related document(s)139 Amended Complaint filed by Plaintiff Andrew |

| | | |
|---|---|---|
| | | S. Richardson). Status hearing to be held on 5/12/2005 at 09:30 AM at 6th Floor Courtroom. (DAgostino, Holly) (Entered: 04/26/2005) |
| 12/31/2004 | 176 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 175 Order on Motion to Extend Time) Service Date 12/31/2004. (Admin.) (Entered: 01/01/2005) |
| 12/29/2004 | 175 | Order Granting Motion to Extend Time to 2/11/05 for filing joint pre-trial order by Plaintiff Andrew S. Richardson. Updated Deadline Due By:2/11/2005. (DAgostino, Holly) (Entered: 12/29/2004) |
| 12/28/2004 | 174 | Motion to Extend Time until February 11, 2004 to File Joint Pre-Trial Order Filed by Plaintiff Andrew S. Richardson (related document(s)166 Court Notice). (Boyajian, John) (Entered: 12/28/2004) |
| 12/18/2004 | 173 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 172 Generic Order) Service Date 12/18/2004. (Admin.) (Entered: 12/19/2004) |
| 12/16/2004 | 172 | Order Granting 154 Motion to Award Interest and Attorney's Fees. (DAgostino, Holly) (Entered: 12/16/2004) |
| 12/14/2004 | 171 | Response to *Trustee's Motion to Award Interest and Attorney's Fees* Filed by U.S. Trustee Leonard DePasquale re Consent filed by U.S. Trustee Leonard DePasquale, 154 Generic Motion, filed by Plaintiff Andrew S. Richardson). (DePasquale, Leonard) (Entered: 12/14/2004) |
| 12/03/2004 | | Consent Filed by U.S. Trustee Leonard DePasquale re 154 Generic Motion, filed by Plaintiff Andrew S. Richardson). (DePasquale, Leonard) (Entered: 12/03/2004) |
| 11/26/2004 | 170 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 167 BNC Service of Document) Service Date 11/26/2004. (Admin.) (Entered: 11/27/2004) |
| 11/26/2004 | 169 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 165 Order on Motion For Summary Judgment) Service Date 11/26/2004. (Admin.) (Entered: 11/27/2004) |
| 11/26/2004 | 168 | BNC Certificate of Mailing - PDF Document. (RE:related documents(s) 164 Order Requesting Position filed by U.S. Trustee Leonard DePasquale) Service Date 11/26/2004. (Admin.) (Entered: 11/27/2004) |
| 11/24/2004 | 167 | BNC Service of Document (related document(s)166 Court Notice). . (DAgostino, Holly) (Entered: 11/24/2004) |
| 11/24/2004 | 166 | Court Notice Advising Parties that a Joint Pretrial Order shall be due on 12/27/04 (related document(s) Update Other Deadlines (Adv)). (DAgostino, Holly) Additional attachment(s) added on 11/24/2004 (Venuti, Jody). (Entered: 11/24/2004) |

| | | |
|---|---|---|
| 11/24/2004 | ● | Other Deadlines Updated (related document(s)1 Complaint). Pre-Trial Order due by 12/27/2004. (DAgostino, Holly) (Entered: 11/24/2004) |
| 11/24/2004 | ●165 | Order Denying Motion For Summary Judgment (Related Doc # 147) . (DAgostino, Holly) (Entered: 11/24/2004) |
| 11/24/2004 | ●164 | Judge's Order Requesting Position From U.S. Trustee Leonard DePasquale (re:154 Motion to Award Interest and Attorney Fees filed by Plaintiff Andrew S. Richardson) Due by: 12/6/2004. (DAgostino, Holly) (Entered: 11/24/2004) |
| 11/24/2004 | ● | Hearing Held APPEARANCES: Boyajian, Heitke. . (related document(s) 154 Motion to Award Interest and Attorney's fees filed by Plaintiff Andrew S. Richardson, 158 Objection filed by Defendant John T. Sheehan, Defendant Rhumbline Partners, LLC, Defendant James T. Connell, 147 Motion for Summary Judgment filed by Plaintiff Andrew S. Richardson, 160 Objection filed by Defendant Rhumbline Partners, LLC, ). On motion for fees: arguments by Boyajian in support of fees. Boyajian argued the fee is allowed under RICO statute. Interest is set by statute. Heitke doesn't object to the interest rate of 1.22%. Heitke said he received the supplement and understands the blended rate. Motion for summary judgment arguments by both parties. Court takes both matters under advisement. (DAgostino, Holly) (Entered: 11/24/2004) |
| 11/10/2004 | ●163 | Reply Filed by Plaintiff Andrew S. Richardson re 158 Objection filed by Defendant John T. Sheehan, Defendant Rhumbline Partners, LLC, Defendant James T. Connell). (Attachments: # 1 Exhibit Exhibit A-Fraudulent Conveyance time records# 2 Exhibit Exhibit B-attorney rate records) (Boyajian, John) (Entered: 11/10/2004) |
| 10/28/2004 | ●162 | BNC Certificate of Mailing - PDF Document. Service Date 10/28/2004. (Admin.) (Entered: 10/29/2004) |
| 10/26/2004 | ●161 | Hearing Set (related document(s)154 Motion to award interest and attorney's fees filed by Plaintiff Andrew S. Richardson, 158 Objection filed by Defendant John T. Sheehan, Defendant Rhumbline Partners, LLC, Defendant James T. Connell, 147 Motion for Summary Judgment filed by Plaintiff Andrew S. Richardson, 160 Objection filed by Defendant Rhumbline Partners, LLC). Hearing scheduled for 11/24/2004 at 09:30 AM at 6th Floor Courtroom. (DAgostino, Holly) (Entered: 10/26/2004) |
| 10/22/2004 | ●160 | Objection Filed by Defendant Rhumbline Partners, LLC re 147 Motion for Summary Judgment, filed by Plaintiff Andrew S. Richardson). (Attachments: # 1 Exhibit 12/11/02 Order# 2 Exhibit 12/19/02 Order# 3 Exhibit 3/1/02 Order) (Heitke, Kevin) (Entered: 10/22/2004) |
| 10/21/2004 | ●159 | BNC Certificate of Mailing - PDF Document. Service Date 10/21/2004. (Admin.) (Entered: 10/22/2004) |
| 10/21/2004 | ●158 | Objection Filed by Defendants James T. Connell, Rhumbline Partners, LLC, John T. Sheehan Jr. re 154 Generic Motion, filed by Plaintiff Andrew S. Richardson). (Heitke, Kevin) (Entered: 10/21/2004) |

| | | |
|---|---|---|
| 10/19/2004 | | Objection/Response Deadline Updated (related document(s)147 Motion for Summary Judgment, filed by Plaintiff Andrew S. Richardson). . Objections to Motion Due: 10/22/2004. (DAgostino, Holly) (Entered: 10/19/2004) |
| 10/19/2004 | 157 | Order Approving (#156 Stipulation by Plaintiff Andrew S. Richardson and Defendant Rhumbline Partners, LLC to Extend Time to 10/22/04 to file Response to 147 Motion for Summary Judgment) (DAgostino, Holly) (Entered: 10/19/2004) |
| 10/18/2004 | 156 | Stipulation By Andrew Richardson, Plaintiff and Rhumbline Partners, LLC Defendant Filed by Defendant Rhumbline Partners, LLC (related document(s)147 Motion for Summary Judgment, filed by Plaintiff Andrew S. Richardson). (Heitke, Kevin) Modified party filers on 10/19/2004 (McCurdy, Michelle). (Entered: 10/18/2004) |
| 10/09/2004 | 155 | BNC Certificate of Mailing - PDF Document. Service Date 10/09/2004. (Admin.) (Entered: 10/10/2004) |
| 10/08/2004 | 154 | Motion to award interest and attorney's fees Filed by Plaintiff Andrew S. Richardson. (filed as an Affidavit). Objections to Motion Due: 10/21/2004. (Attachments: # 1 Affidavit regarding time records) (Boyajian, John) Modified on 10/12/2004 (McCurdy, Michelle). (Entered: 10/08/2004) |
| 10/07/2004 | | Objection/Response Deadline Updated (related document(s)147 Motion for Summary Judgment, filed by Plaintiff Andrew S. Richardson). . Objections to Motion Due: 10/18/2004. (DAgostino, Holly) (Entered: 10/07/2004) |
| 10/07/2004 | 153 | Order Approving (#152 Stipulation between Plaintiff Andrew S. Richardson and Defendant Rhumbline Partners extending time to 10/18/04 for responding to 147 Motion for Summary Judgment) (DAgostino, Holly) (Entered: 10/07/2004) |
| 10/04/2004 | 152 | Stipulation By Rhumbline Partners, LLC Filed by Defendant Rhumbline Partners, LLC and Plaintiff Andrew Richardson(related document(s)147 Motion for Summary Judgment, filed by Plaintiff Andrew S. Richardson). (Heitke, Kevin) Modified party filers on 10/5/2004 (Venuti, Jody). (Entered: 10/04/2004) |
| 09/30/2004 | 151 | Final Order By District Court Judge Ronald R. Lagueux, Re: Appeal on Civil Action Number/BAP Number: 03-395-L, Affirming (related document(s)[78] Order on Motion For Summary Judgment). (DAgostino, Holly) (Entered: 09/30/2004) |
| 09/24/2004 | 150 | Declaration Re: Electronic Filing P4 (related document(s)148 Affidavit, filed by Plaintiff Andrew S. Richardson) on behalf of Keith D. Lowey. (Barbieri, Deborah) (Entered: 09/24/2004) |
| 09/21/2004 | 149 | Affidavit Re: *of Andrew S. Richardson* (related document(s)147 Motion for Summary Judgment, filed by Plaintiff Andrew S. Richardson). Filed by Plaintiff Andrew S. Richardson. Declaration re: Electronic Filing, Form P.4 Due By: 10/6/2004. (Boyajian, John) (Entered: 09/21/2004) |
| 09/21/2004 | 148 | Affidavit Re: *of Keith D. Lowey CPA* (related document(s)147 Motion for Summary |

| | | |
|---|---|---|
| | | Judgment, filed by Plaintiff Andrew S. Richardson). Filed by Plaintiff Andrew S. Richardson. Declaration re: Electronic Filing, Form P.4 Due By: 10/6/2004. (Boyajian, John) (Entered: 09/21/2004) |
| 09/21/2004 | 147 | Motion For Summary Judgment Filed by Plaintiff Andrew S. Richardson. Objections to Motion Due: 10/4/2004. (Attachments: # 1 Memorandum of Law # 2 Index Exhibit List# 3 Exhibit A# 4 Exhibit B# 5 Exhibit C# 6 Exhibit D# 7 Exhibit E# 8 Exhibit F# 9 Exhibit G# 10 Exhibit H# 11 Exhibit I# 12 Exhibit J# 13 Exhibit K) (Boyajian, John) (Entered: 09/21/2004) |
| 08/25/2004 | 146 | BNC Certificate of Mailing - PDF Document. Service Date 08/25/2004. (Related Doc # 140) (Admin.) (Entered: 08/26/2004) |
| 08/25/2004 | 145 | BNC Certificate of Mailing - PDF Document. Service Date 08/25/2004. (Related Doc # 141) (Admin.) (Entered: 08/26/2004) |
| 08/23/2004 | 144 | Answer to Amended Complaint (Related Doc # 139) Filed by James T. Connell. (Heitke, Kevin) (Entered: 08/23/2004) |
| 08/23/2004 | 143 | Answer to Amended Complaint (Related Doc # 139) Filed by John T. Sheehan Jr.. (Heitke, Kevin) (Entered: 08/23/2004) |
| 08/23/2004 | 142 | Answer to Amended Complaint (Related Doc # 139) Filed by Rhumbline Partners, LLC. (Heitke, Kevin) (Entered: 08/23/2004) |
| 08/23/2004 | 141 | Judgment Order (re:140 Order on Motion to Amend Complaint) (DAgostino, Holly) (Entered: 08/23/2004) |
| 08/23/2004 | 140 | Order Granting 126 Motion To Amend (related document(s)1 Complaint). (DAgostino, Holly) (Entered: 08/23/2004) |
| 08/12/2004 | | Updated Answer Deadline. Answer Due from James T. Connell ; Rhumbline Partners, LLC ; John T. Sheehan Jr. (related document(s)139 Amended Complaint filed by Plaintiff Andrew S. Richardson). . Answer Due by:8/23/2004. (DAgostino, Holly) (Entered: 08/12/2004) |
| 08/11/2004 | | Hearing Held APPEARANCES: Boyajian, Heitke . (related document(s)133 Objection filed by Defendant John T. Sheehan, Defendant Rhumbline Partners, LLC, Defendant James T. Connell, 126 Motion to Amend filed by Plaintiff Andrew S. Richardson). Arguments by Boyajian saying amendment adds third count regarding fraudulant transfer. Arguments by Heitke. Court grants motion. (DAgostino, Holly) (Entered: 08/12/2004) |
| 08/11/2004 | 139 | Amended Complaint against James T. Connell, Rhumbline Partners, LLC, John T. Sheehan Jr. (related document(s)1 Complaint). (Boyajian, John) (Entered: 08/11/2004) |
| 08/11/2004 | 138 | Proposed Order After Hearing (related document(s)126 Motion to Amend filed by Plaintiff Andrew S. Richardson). Filed by Plaintiff Andrew S. Richardson. Status |

| | | |
|---|---|---|
| | | Check Due by:8/16/2004. (Boyajian, John) (Entered: 08/11/2004) |
| 08/09/2004 | 137 | Response to Filed by Plaintiff Andrew S. Richardson re 133 Objection filed by Defendant John T. Sheehan, Defendant Rhumbline Partners, LLC, Defendant James T. Connell). (Boyajian, John) (Entered: 08/09/2004) |
| 07/23/2004 | 136 | BNC Certificate of Mailing - PDF Document. Service Date 07/23/2004. (Related Doc # 135) (Admin.) (Entered: 07/24/2004) |
| 07/21/2004 | 135 | Hearing Set (related document(s) 126 Motion to Amend Complaint filed by Plaintiff Andrew S. Richardson, 133 Objection filed by Defendant John T. Sheehan, Defendant Rhumbline Partners, LLC, Defendant James T. Connell). Hearing scheduled for 8/11/2004 at 09:30 AM at 6th Floor Courtroom. (DAgostino, Holly) (Entered: 07/21/2004) |
| 07/18/2004 | 134 | BNC Certificate of Mailing - PDF Document. Service Date 07/18/2004. (Related Doc # 132) (Admin.) (Entered: 07/19/2004) |
| 07/16/2004 | 133 | Objection Filed by Defendants James T. Connell, Rhumbline Partners, LLC, John T. Sheehan Jr. re 126 Motion to Amend filed by Plaintiff Andrew S. Richardson). (Heitke, Kevin) (Entered: 07/16/2004) |
| 07/16/2004 | | Objection/Response Deadline Updated (related document(s)126 Motion to Amend filed by Plaintiff Andrew S. Richardson). . Objections to Motion Due: 7/16/2004. (DAgostino, Holly) (Entered: 07/16/2004) |
| 07/16/2004 | 132 | Order Granting Motion to Extend Time to: 7/16/04 to file objections to 126 Motion to Amend Complaint. (DAgostino, Holly) (Entered: 07/16/2004) |
| 07/12/2004 | 131 | ECF Corrective Entry- Incorrect party filer selected. Correct party filer substituted (added). (related document(s)127 Motion to Extend Time, filed by Defendant John T. Sheehan, Defendant Rhumbline Partners, LLC, Defendant James T. Connell). . (DAgostino, Holly) (Entered: 07/12/2004) |
| 07/10/2004 | 129 | Motion to Extend Time until July 16, 2004 to File objection Filed by Kevin D. Heitke on behalf of Rhumbline Partners, LLC (related document(s)126 Motion to Amend filed by Plaintiff Andrew S. Richardson). (Heitke, Kevin) (Entered: 07/10/2004) |
| 07/10/2004 | 128 | Motion to Extend Time until July 16, 2004 to File objection Filed by Kevin D. Heitke on behalf of James T. Connell (related document(s)126 Motion to Amend filed by Plaintiff Andrew S. Richardson). (Heitke, Kevin) (Entered: 07/10/2004) |
| 07/10/2004 | 127 | Motion to Extend Time until July 16, 2004 to File objection Filed by Kevin D. Heitke on behalf of John T. Sheehan Jr., James T. Connell and Rhumbline Partners, LLC. (related document(s)126 Motion to Amend filed by Plaintiff Andrew S. Richardson). (Heitke, Kevin) Modified on 7/12/2004 (Venuti, Jody). (Entered: 07/10/2004) |

| | | |
|---|---|---|
| 06/30/2004 | 126 | Motion to Amend *Complaint* Filed by Plaintiff Andrew S. Richardson (related document(s)1 Complaint). Objections to Motion Due: 7/13/2004. (Attachments: # 1 Memorandum of Law # 2 Exhibit Amended Complaint) (Boyajian, John) (Entered: 06/30/2004) |
| 03/03/2004 | 125 | BNC Certificate of Mailing - PDF Document. Service Date 03/03/2004. (Related Doc # 124) (Admin.) (Entered: 03/04/2004) |
| 03/01/2004 | 124 | Order Granting Motion (related document(s)123 To Attach Certain Assets of Defendant James T. Connell ). (DAgostino, Holly) (Entered: 03/01/2004) |
| 02/17/2004 | | Terminate Document - ECF Error. **At the request of the movant **. Document has been resubmitted (please see #123) (related document(s)122 Generic Motion filed by Plaintiff Andrew S. Richardson). . (DAgostino, Holly) (Entered: 02/17/2004) |
| 02/13/2004 | 123 | Motion attach assets Filed by Plaintiff Andrew S. Richardson. Objections to Motion Due: 2/26/2004. (Attachments: # 1 Exhibit Post Judgment Writ of Attachment# 2 Memorandum of Law # 3 Exhibit Order Regarding Motion for Relief from Order Appointing Receiver) (Boyajian, John) (Entered: 02/13/2004) |
| 02/13/2004 | 122 | Motion attach Filed by Plaintiff Andrew S. Richardson. Objections to Motion Due: 2/26/2004. (Boyajian, John) (Entered: 02/13/2004) |
| 12/11/2003 | | Hearing Held APPEARANCES: Boyajian, Heitke, Sheehan, Houllihan. Also attended by RI Family Court Judge Shawcross . (related document(s)110 Generic Motion, filed by Plaintiff Andrew S. Richardson). After conference, attorney Boyajian will go back to Family Cout with a proposed order granting a writ of attachment against Mr. Connell subject to Judge Shawcross determining if there are other marital debts of Mrs. Connell that should come ahead of the attachment. Parties to appear in Family Court on 12/18/03. No further action required here. (DAgostino, Holly) (Entered: 12/16/2003) |
| 11/27/2003 | 121 | BNC Certificate of Mailing - PDF Document. Service Date 11/27/2003. (Related Doc # 119) (Admin.) (Entered: 11/28/2003) |
| 11/26/2003 | 120 | BNC Certificate of Mailing - PDF Document. Service Date 11/26/2003. (Related Doc # 117) (Admin.) (Entered: 11/27/2003) |
| 11/25/2003 | 119 | Corrective Entry Form error. Form corrected and resent (related document(s)[118] Order). . (DAgostino, Holly) (Entered: 11/25/2003) |
| 11/25/2003 | 118 | Order Denying (#109 Motion To Stay Pending Appeal, ) (DAgostino, Holly) (Entered: 11/25/2003) |
| 11/24/2003 | 117 | Status Hearing Set (related document(s)110 Motion to Attach filed by Plaintiff Andrew S. Richardson). Hearing scheduled for 12/11/2003 at 02:00 PM at 6th Floor Courtroom. (Cory, Lucinda) (Entered: 11/24/2003) |

| | | |
|---|---|---|
| 11/13/2003 | ◕ | Hearing Held (related document(s)110 Motion to Attach filed by Plaintiff Andrew S. Richardson, 109 Motion To Stay Pending Appeal, filed by Defendant John T. Sheehan, Defendant James T. Connell 112 Objection filed by Plaintiff Andrew S. Richardson. APPEARANCES: Boyajian, Heitke. Oral arguments by Heitke. There is a $600,000 judgment against the defendant, argues for a motion to stay. Arguments by Boyajian. There is a divorce pending re: Connells. A receiver was appointed in the family court matter without proper notice and in voilation of laws. Trustee went to get relief from Family Court order and that was denied. Trustee was told to get a writ of attachment from Bankruptcy Court to place on Mr. Connell's assets. Trustee feels he will be fully secured. Bench decision, Motion for stay denied, motion to attach granted. Boyajian to file order on motion to attach, Heitke to file order on motion to stay. Order Due by: 11/24/2003. (DAgostino, Holly) (Entered: 11/13/2003) |
| 11/07/2003 | ◕116 | BNC Certificate of Mailing - PDF Document. Service Date 11/07/2003. (Related Doc # 114) (Admin.) (Entered: 11/08/2003) |
| 11/07/2003 | ◕115 | BNC Certificate of Mailing - PDF Document. Service Date 11/07/2003. (Related Doc # 113) (Admin.) (Entered: 11/08/2003) |
| 11/05/2003 | ◕114 | Hearing Set (related document(s)110 Motion to Attach filed by Plaintiff Andrew S. Richardson, 109 Motion To Stay Pending Appeal, filed by Defendant John T. Sheehan, Defendant James T. Connell, 112 Objection filed by Plaintiff Andrew S. Richardson. Hearing scheduled for 11/13/2003 at 09:30 AM at 6th Floor Courtroom. (DAgostino, Holly) (Entered: 11/05/2003) |
| 11/05/2003 | ◕113 | Order Granting Motion Expedite Hearing (Related Doc # 111) . (DAgostino, Holly) (Entered: 11/05/2003) |
| 11/04/2003 | ◕112 | Objection Filed by Plaintiff Andrew S. Richardson re 109 Motion To Stay Pending Appeal, filed by Defendant John T. Sheehan, Defendant James T. Connell). (Boyajian, John) (Entered: 11/04/2003) |
| 11/04/2003 | ◕111 | Motion to Expedite Hearing Filed by Plaintiff Andrew S. Richardson (related document(s)110 Generic Motion, filed by Plaintiff Andrew S. Richardson). Objections to Motion Due: 11/17/2003. (Boyajian, John) (Entered: 11/04/2003) |
| 11/04/2003 | ◕110 | Motion to Attach Filed by Plaintiff Andrew S. Richardson. Objections to Motion Due: 11/17/2003. (Attachments: # 1 Exhibit Post Judgment Writ of Attachment# 2 Exhibit Order Appointing Receiver# 3 Exhibit Motion for Relief from Order Appointing Receiver) (Boyajian, John) (Entered: 11/04/2003) |
| 10/23/2003 | ◕109 | Motion To Stay Pending Appeal Filed by Defendants James T. Connell , John T. Sheehan Jr. (related document(s)[78] Order on Motion For Summary Judgment, , ). Objections to Motion Due: 11/5/2003. (Attachments: # 1 Memorandum of Law) (DAgostino, Holly) (Entered: 10/24/2003) |
| 09/27/2003 | ◕108 | BNC Certificate of Mailing - PDF Document. Service Date 09/27/2003. (Related Doc # 107) (Admin.) (Entered: 09/28/2003) |

| | | |
|---|---|---|
| 09/25/2003 | 107 | BNC Service of Document (related document(s)106 Letter, ). (related document(s)106 Letter, ). . (D'Agostino, Holly) (Entered: 09/25/2003) |
| 09/25/2003 | 106 | Letter from the Bankruptcy Court Clerk's Office to the U.S. District Court regarding tranmittal of appellant's designation of record and statement of issues r (related document(s)84 Notice of Appeal, filed by Defendant John T. Sheehan, Defendant Rhumbline Partners, LLC, Defendant James T. Connell). (D'Agostino, Holly) (Entered: 09/25/2003) |
| 09/25/2003 | 105 | Statement of Issues on Appeal, Filed by Kevin D. Heitke on behalf of James T. Connell , Rhumbline Partners, LLC , John T. Sheehan Jr. (related document(s)84 Notice of Appeal, filed by Defendant John T. Sheehan, Defendant Rhumbline Partners, LLC, Defendant James T. Connell). Filed on 9/15/03(D'Agostino, Holly) (Entered: 09/25/2003) |
| 09/25/2003 | 104 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Kevin D. Heitke on behalf of James T. Connell , Rhumbline Partners, LLC , John T. Sheehan Jr. (related document(s)84 Notice of Appeal, filed by Defendant John T. Sheehan, Defendant Rhumbline Partners, LLC, Defendant James T. Connell). Filed on 9/15/03 (D'Agostino, Holly) (Entered: 09/25/2003) |
| 09/23/2003 | 103 | Writ Request (defendant John T. Sheehan, Jr., Executor of the Estate of John T. O'Brien) Filed by Plaintiff Andrew S. Richardson . (D'Agostino, Holly) (Entered: 09/23/2003) |
| 09/23/2003 | 102 | Writ Request Filed by Plaintiff Andrew S. Richardson . (D'Agostino, Holly) (Entered: 09/23/2003) |
| 09/11/2003 | 101 | BNC Certificate of Mailing - PDF Document. Service Date 09/11/2003. (Related Doc # 100) (Admin.) (Entered: 09/12/2003) |
| 09/09/2003 | 100 | BNC Service of Document - Notice of Appeal Being Forwarded (related document(s)99 Transmittal of Record on Appeal (USDC) . (D'Agostino, Holly) (Entered: 09/09/2003) |
| 09/08/2003 | 99 | Transmittal of Record on Appeal to U.S. District Court (related document(s)84 Notice of Appeal, filed by Defendant John T. Sheehan, Defendant Rhumbline Partners, LLC, Defendant James T. Connell). (related document(s)84 Notice of Appeal, filed by Defendant John T. Sheehan, Defendant Rhumbline Partners, LLC, Defendant James T. Connell). . (D'Agostino, Holly) (Entered: 09/08/2003) |
| 08/29/2003 | 98 | BNC Certificate of Mailing - PDF Document. Service Date 08/29/2003. (Related Doc # 97) (Admin.) (Entered: 08/30/2003) |
| 08/27/2003 | 97 | Corrective Entry Form error - form did not attache to docket event (related document(s)[96] Order granting motion for entry of separate and final judgment). . (D'Agostino, Holly) (Entered: 08/27/2003) |
| 08/27/2003 | 96 | Order Granting Motion (related document(s)89 Motion for Entry of Separate and |

| | | |
|---|---|---|
| | | Final Judgement re: 93 Amended Order, . (D'Agostino, Holly) (Entered: 08/27/2003) |
| 08/18/2003 | | An Order Is Due To Be Filed By John Boyajian (related document(s)89 Motion for Separate and Final Judgment filed by Plaintiff Andrew S. Richardson). Per attorney Boyajian, a proposed order will be filed. Order Due by: 8/28/2003. (D'Agostino, Holly) (Entered: 08/18/2003) |
| 08/14/2003 | 95 | Proposed Order RE: (related document(s)89 Generic Motion filed by Plaintiff Andrew S. Richardson). Filed by Plaintiff Andrew S. Richardson . Status Check Due by:8/19/2003. (D'Agostino, Holly) (Entered: 08/18/2003) |
| 08/07/2003 | 94 | BNC Certificate of Mailing - PDF Document. Service Date 08/07/2003. (Related Doc # 93) (Admin.) (Entered: 08/08/2003) |
| 08/05/2003 | 93 | Amended Order (related document(s):[78] Order on Motion For Summary Judgment, , ) (D'Agostino, Holly) (Entered: 08/05/2003) |
| 08/05/2003 | | Hearing Held (related document(s)88 Proposed Order filed by Plaintiff Andrew S. Richardson, 89 Motion for Entry of Separate and Final Judgment filed by Plaintiff Andrew S. Richardson). APPEARANCES: Boyajian, Heitke. Heitke supports the proposed order entitled amended order. Amended order can be entered. Order Due by: 8/15/2003. (D'Agostino, Holly) (Entered: 08/05/2003) |
| 07/24/2003 | 92 | Transcript (related document(s)47 Motion By Defendant John T. Sheehan For Summary Judgment filed by Defendant John T. Sheehan, 56 Motion By Plaintiff Andrew S. Richardson For Summary Judgment filed by Plaintiff Andrew S. Richardson, 49 Motion By Defendant Rhumbline Partners, LLC, Defendant James T. Connell For Summary Judgment filed by Defendant Rhumbline Partners, LLC, Defendant James T. Connell). (Wilkicki, Joseph) (Entered: 07/24/2003) |
| 07/11/2003 | 91 | BNC Certificate of Mailing - PDF Document. Service Date 07/11/2003. (Related Doc # 90) (Admin.) (Entered: 07/12/2003) |
| 07/09/2003 | 90 | Hearing Set related document(s)88 Proposed Order Amending #78 Order on Summary Judgement filed by Plaintiff Andrew S. Richardson, 89 Motion For Entry of Separate and Final Judgment filed by Plaintiff Andrew S. Richardson. Hearing scheduled for 8/5/2003 at 09:30 AM at 6th Floor Courtroom. (D'Agostino, Holly) (Entered: 07/09/2003) |
| 07/03/2003 | 89 | Motion For Entry of Separate and Final Judgment Filed by Plaintiff Andrew S. Richardson . Objections to Motion Due: 7/16/2003. (Attachments: # 1 Memorandum of Law) (D'Agostino, Holly) (Entered: 07/08/2003) |
| 06/27/2003 | 88 | Proposed Order Modifying #78 RE: Motion for Summary Judgment Filed by Plaintiff Andrew S. Richardson . (D'Agostino, Holly) (Entered: 07/08/2003) |
| 06/27/2003 | 87 | BNC Certificate of Mailing - PDF Document. Service Date 06/27/2003. (Related Doc # 86) (Admin.) (Entered: 06/28/2003) |

| | | |
|---|---|---|
| 06/25/2003 | 86 | BNC Service of Document (related document(s)84 Notice of Appeal, filed by Defendant John T. Sheehan, Defendant Rhumbline Partners, LLC, Defendant James T. Connell). (related document(s)84 Notice of Appeal, filed by Defendant John T. Sheehan, Defendant Rhumbline Partners, LLC, Defendant James T. Connell). . (D'Agostino, Holly) (Entered: 06/25/2003) |
| 06/25/2003 | 85 | Appellant District Court Election Filed by James T. Connell , Rhumbline Partners, LLC , John T. Sheehan Jr. (related document(s)84 Notice of Appeal, filed by Defendant John T. Sheehan, Defendant Rhumbline Partners, LLC, Defendant James T. Connell). (D'Agostino, Holly) (Entered: 06/25/2003) |
| 06/25/2003 | 84 | Notice of Appeal . Receipt Number 56011,Fee Amount $105 Filed by James T. Connell , Rhumbline Partners, LLC , John T. Sheehan Jr. (related document(s)[78] Order on Motion For Summary Judgment, , ). Statement of Issues on Appeal due by: 7/7/2003. Appellant Designation due by: 7/7/2003. CA Number 03-395-L. (Attachments: # 1 Receipt)(D'Agostino, Holly) Modified on 9/29/2003 (Venuti, Jody). (Entered: 06/25/2003) |
| 06/21/2003 | 83 | BNC Certificate of Mailing - PDF Document. Service Date 06/21/2003. (Related Doc # 82) (Admin.) (Entered: 06/22/2003) |
| 06/19/2003 | 82 | Judgment Order (re: [78] Order Denying Motion For Summary Judgment (Related Doc # 47), Denying Motion For Summary Judgment (Related Doc # 49), Granting in part Denying in part Motion For Summary Judgment (Related Doc # 56) ) (D'Agostino, Holly) (Entered: 06/19/2003) |
| 06/18/2003 | 81 | BNC Certificate of Mailing - PDF Document. Service Date 06/18/2003. (Related Doc # 79) (Admin.) (Entered: 06/19/2003) |
| 06/16/2003 | 80 | Corrective Entry No document attached. Correct document attached. (related document(s)[78] Order on Motion For Summary Judgment, , ). . (D'Agostino, Holly) (Entered: 06/16/2003) |
| 06/16/2003 | 79 | BNC Service of Document (related document(s)[78] Order on Motion For Summary Judgment, , ). (related document(s)[78] Order on Motion For Summary Judgment, , ). . (D'Agostino, Holly) (Entered: 06/16/2003) |
| 06/16/2003 | 78 | Order Denying Motion For Summary Judgment (Related Doc # 47), Denying Motion For Summary Judgment (Related Doc # 49), Granting_in_part_Denying_in_part Motion For Summary Judgment (Related Doc # 56) . (D'Agostino, Holly) (Entered: 06/16/2003) |
| 06/09/2003 | 77 | Proposed Order RE: #47 motion for summary judgement Defendant John T. Sheehan, #49 motion for summary judgement by Defendant Rhumbline Partners, LLC, Defendant James T. Connell and #56 motion for summary judgment by Plaintiff Andrew S. Richardson; Filed by Plaintiff Andrew S. Richardson . (D'Agostino, Holly) (Entered: 06/10/2003) |
| 06/05/2003 | 76 | Copy of Letter Filed by John Boyajian to Defendant James T. Connell regarding the hearings to go forward on 5/29/03 on Motions for Summary Judgment. Filed on |

| | | |
|---|---|---|
| | | 5/27/03. (D'Agostino, Holly) (Entered: 06/05/2003) |
| 06/02/2003 | 75 | Proposed Order RE: Motion for Summary Judgment (Count II) Filed by Plaintiff Andrew S. Richardson . (D'Agostino, Holly) (Entered: 06/02/2003) |
| 06/02/2003 | 74 | Proposed Order RE: Motion for Summary Judgment (Count I) Filed by Plaintiff Andrew S. Richardson . (D'Agostino, Holly) (Entered: 06/02/2003) |
| 05/29/2003 | | Hearing Held (related document(s)51 Objection filed by Plaintiff Andrew S. Richardson, 47 Motion for Summary Judgment filed by Defendant John T. Sheehan, 56 Motion for Summary Judgment filed by Plaintiff Andrew S. Richardson, 53 Objection filed by Plaintiff Andrew S. Richardson, 49 Motion for Summary Judgment filed by Defendant Rhumbline Partners, LLC, Defendant James T. Connell). APPEARANCES: Heitke, Boyajian . The Court heard arguments on the cross motions for summary judgment. After argument, the Court granted the Trustee's mption as to Count I - usuary and Count IV - RICO. As part of its ruling, the Court incorporated the arguments of the Trustee. As to Counts II and III alleging a fraudulent conveyance, the Court found there were genuine issues of material fact in dispute regarding the insovency of the Debtor. The Court denied the Trustee's motion as to those counts. The Defendants' cross motions for summary judgment are denied. Trustee to file order. Order Due by: 6/9/2003. (D'Agostino, Holly) (Entered: 06/02/2003) |
| 05/28/2003 | 73 | Notice of Appearance and Request for Notice by Kevin D. Heitke Filed by Defendants James T. Connell , Rhumbline Partners, LLC , John T. Sheehan Jr. . (D'Agostino, Holly) (Entered: 05/29/2003) |
| 05/27/2003 | 72 | Proposed Order RE: Motons Filed by Motions to Withdraw as Attorney for Defendants by Robert J. Cosentino . (D'Agostino, Holly) (Entered: 05/29/2003) |
| 05/24/2003 | 71 | BNC Certificate of Mailing - PDF Document. Service Date 05/24/2003. (Related Doc # 68) (Admin.) (Entered: 05/25/2003) |
| 05/24/2003 | 70 | BNC Certificate of Mailing - PDF Document. Service Date 05/24/2003. (Related Doc # 69) (Admin.) (Entered: 05/25/2003) |
| 05/22/2003 | 69 | Order Granting Motion To Withdraw As Attorney (Related Doc # 44). Attorney Robert J. Cosentino Terminated, Granting Motion To Withdraw As Attorney (Related Doc # 45). Attorney Robert J. Cosentino Terminated, Granting Motion To Withdraw As Attorney (Related Doc # 46). Attorney Robert J. Cosentino Terminated . (D'Agostino, Holly) (Entered: 05/22/2003) |
| 05/22/2003 | 68 | Hearing Continued related document(s)47 Motion for Summary Judgment filed by Defendant John T. Sheehan, 53 Objection filed by Plaintiff Andrew S. Richardson, 49 Motion for Summary Judgment filed by Defendant Rhumbline Partners, LLC, Defendant James T. Connell 51 Objection filed by Plaintiff Andrew S. Richardson, 56 Motion for Summary Judgment filed by Plaintiff Andrew S. Richardson, Hearing scheduled for 5/29/2003 at 09:30 AM at 6th Floor Courtroom. (D'Agostino, Holly) (Entered: 05/22/2003) |

| | | |
|---|---|---|
| 05/22/2003 | | Hearing Held (related document(s)44 Motion to Withdraw as Attorney, 45 Motion to Withdraw as Attorney, 51 Objection filed by Plaintiff Andrew S. Richardson, 47 Motion for Summary Judgment filed by Defendant John T. Sheehan, 56 Motion for Summary Judgment filed by Plaintiff Andrew S. Richardson, 53 Objection filed by Plaintiff Andrew S. Richardson, 49 Motion for Summary Judgment filed by Defendant Rhumbline Partners, LLC, Defendant James T. Connell, 46 Motion to Withdraw as Attorney). APPEARANCES: Boyajian, Cosentino . (related document(s)44 Motion to Withdraw as Attorney, 45 Motion to Withdraw as Attorney, 51 Objection filed by Plaintiff Andrew S. Richardson, 47 Motion for Summary Judgment filed by Defendant John T. Sheehan, 56 Motion for Summary Judgment filed by Plaintiff Andrew S. Richardson, 53 Objection filed by Plaintiff Andrew S. Richardson, 49 Motion for Summary Judgment filed by Defendant Rhumbline Partners, LLC, Defendant James T. Connell, 46 Motion to Withdraw as Attorney). . Appearances: Boyajian, Cosentino. Cosentino wanted to go foreward on his motion to withdraw. The Court heard argument on the motion. Cosentino indicated that he instructed all of his clients to appear today and no one appeared. He does not feel he can argue the pending motions. The Court granted the motion to withdraw. The Court continued the motions for summary judgment for 1 week. Both attorney Boayajian and Cosentino are to inform the defendants that summary judgment will be heard on 5/29/03 at 9:30 whether they appear or not or whether they are represented or not. Letters to be faxed today with a copy to the Court. Court will also issue hearing notice to defendants as well. Cosentino said that John Sheehan was the agent for service for Rhumbline Partners, LLC (D'Agostino, Holly) (Entered: 05/22/2003) |
| 05/21/2003 | 67 | Addendum Filed by Plaintiff Andrew S. Richardson to #53 Objection to Motion for Summary Judgment by John T. Sheehan . (D'Agostino, Holly) (Entered: 05/21/2003) |
| 05/21/2003 | 66 | Addendum Filed by Plaintiff Andrew S. Richardson to Objection to Motion for Summary Judgment by James T. Connell, Rhumbline Partners . (D'Agostino, Holly) (Entered: 05/21/2003) |
| 05/08/2003 | 65 | Objection Filed by Defendants James T. Connell , Rhumbline Partners, LLC , John T. Sheehan Jr. re 56 Motion for Summary Judgment filed by Plaintiff Andrew S. Richardson). (Attachments: # 1 Memorandum of Law # 2 Exhibit) (D'Agostino, Holly) (Entered: 05/12/2003) |
| 05/08/2003 | 64 | BNC Certificate of Mailing - PDF Document. Service Date 05/08/2003. (Related Doc # 63) (Admin.) (Entered: 05/09/2003) |
| 05/06/2003 | 63 | Hearing Continued (related document(s)44 Motion to Withdraw as Attorney, 45 Motion to Withdraw as Attorney, 46 Motion to Withdraw as Attorney 47 Motion for Summary Judgment filed by Defendant John T. Sheehan, 53 Objection filed by Plaintiff Andrew S. Richardson, 49 Motion for Summary Judgment filed by Defendant Rhumbline Partners, LLC, Defendant James T. Connell, 51 Objection filed by Plaintiff Andrew S. Richardson 56 Motion for Summary Judgment filed by Plaintiff Andrew S. Richardson, Hearing scheduled for 5/22/2003 at 09:30 AM at 6th Floor Courtroom. (D'Agostino, Holly) (Entered: 05/06/2003) |

| | | |
|---|---|---|
| 05/03/2003 | 62 | BNC Certificate of Mailing - PDF Document. Service Date 05/03/2003. (Related Doc # 60) (Admin.) (Entered: 05/04/2003) |
| 05/03/2003 | 61 | BNC Certificate of Mailing - PDF Document. Service Date 05/03/2003. (Related Doc # 60) (Admin.) (Entered: 05/04/2003) |
| 04/30/2003 | 60 | Order Granting Motion To Continue/Reschedule Hearing (Related Doc # 59) (related document(s)51 Objection, 47 Motion for Summary Judgment, 56 Motion for Summary Judgment, 53 Objection, 49 Motion for Summary Judgment, 44 Motion to Withdraw as Attorney, 45 Motion to Withdraw as Attorney, 46 Motion to Withdraw as Attorney, ). Hearing scheduled for 5/8/2003 at 09:30 AM at 6th Floor Courtroom. (D'Agostino, Holly) (Entered: 04/30/2003) |
| 04/30/2003 | 59 | Motion to Continue Hearing On Filed by Defendants James T. Connell , Rhumbline Partners, LLC , John T. Sheehan Jr. (related document(s)47 Motion for Summary Judgment filed by Defendant John T. Sheehan, 56 Motion for Summary Judgment filed by Plaintiff Andrew S. Richardson, 49 Motion for Summary Judgment filed by Defendant Rhumbline Partners, LLC, Defendant James T. Connell). Objections to Motion Due: 5/13/2003. (D'Agostino, Holly) (Entered: 04/30/2003) |
| 04/23/2003 | | Hearing Re: [47-1] Motion For Summary Judgment by John T. Sheehan Jr., [53-1] Objection by Andrew S. Richardson [49-1] Motion For Summary Judgment by James T. Connell, Rhumbline Partners, LLC [51-1] Objection by Andrew S. Richardson [56-1] Motion For Summary Judgment by Andrew S. Richardson Scheduled for 9:30 am at 6th Floor Courtroom. Notices mailed via bnc. (also, parties advised at previous hearing that these would be heard). (D'Agostino,H.) (Entered: 04/23/2003) |
| 04/21/2003 | 58 | Affidavit filed by Plaintiff Andrew S. Richardson Re: [56-1] Motion For Summary Judgment by Andrew S. Richardson . (D'Agostino,H.) (Entered: 04/23/2003) |
| 04/21/2003 | 57 | Brief/Memorandum by Plaintiff Andrew S. Richardson Supporting [56-1] Motion For Summary Judgment by Andrew S. Richardson . (D'Agostino,H.) (Entered: 04/23/2003) |
| 04/21/2003 | 56 | Motion By Plaintiff Andrew S. Richardson For Summary Judgment Served On 4/21/03 [56-1] (D'Agostino,H.) (Entered: 04/23/2003) |
| 04/17/2003 | 55 | Addendum/Affidavit of John M. Evans of Financial Publishing Company filed By Plaintiff Andrew S. Richardson Re: [53-1] Objection by Andrew S. Richardson, [51-1] Objection by Andrew S. Richardson, [49-1] Motion For Summary Judgment by James T. Connell, Rhumbline Partners, LLC, [47-1] Motion Summary Judgment by John T. Sheehan Jr. . (D'Agostino,H.) (Entered: 04/21/2003) |
| 04/17/2003 | 54 | Brief/Memorandum by Plaintiff Andrew S. Richardson Supporting [53-1] Objection by Andrew S. Richardson to [47-1] Motion For Summary Judgment by John T. Sheehan Jr. . (D'Agostino,H.) (Entered: 04/21/2003) |
| 04/17/2003 | 53 | Objection [53-1] By Plaintiff Andrew S. Richardson To [47-1] Motion For Summary Judgment by John T. Sheehan Jr. . (D'Agostino,H.) (Entered: 04/21/2003) |

| | | |
|---|---|---|
| 04/17/2003 | 52 | Brief/Memorandum by Plaintiff Andrew S. Richardson Supporting [51-1] Objection by Andrew S. Richardson to [49-1] Motion For Summary Judgment by James T. Connell, Rhumbline Partners, LLC . (D'Agostino,H.) (Entered: 04/21/2003) |
| 04/17/2003 | 51 | Objection [51-1] By Plaintiff Andrew S. Richardson To [49-1] Motion For Summary Judgment by James T. Connell, Rhumbline Partners, LLC . (D'Agostino,H.) (Entered: 04/21/2003) |
| 04/15/2003 | | Trial Not Held On [1-1] Complaint NOS 454 Recover Money/Property. Motions for summary judgment to be heard. (D'Agostino,H.) (Entered: 04/15/2003) |
| 04/15/2003 | | Hearing Held and continued Re: [44-1] Motion To Withdraw As Attorney of Record For James T. Connell by Robert J. Cosentino [45-1] Motion To Withdraw As Attorney of Record for John T. Sheehan by Robert J. Cosentino, [46-1] Motion To Withdraw As Attorney of Record for Rhumbline Partners, LLC by Robert J. Cosentino. Appearances: Boyajian, Consentino. Consentino advised he has a confilct representing all 3 defendants. Boyajian gave the trustee's position. He will be filing a response to the summary judgments and file his own motion for summary judgment and feels no trial will be necessary. All motions for summary judgment will be scheduled when objections deadlines expire. Court scheduled summary judgments for 5/1/03. Trial date will not remain. No joint pre-trial order at this time. Motions to withdraw are continued For 9:30 5/1/03 at 6th Floor Courtroom (D'Agostino,H.) (Entered: 04/15/2003) |
| 04/04/2003 | 50 | Brief/Memorandum by Defendant Rhumbline Partners, LLC, Defendant James T. Connell Supporting [49-1] Motion For Summary Judgment by James T. Connell, Rhumbline Partners, LLC . (D'Agostino,H.) (Entered: 04/07/2003) |
| 04/04/2003 | 49 | Motion By Defendant Rhumbline Partners, LLC, Defendant James T. Connell For Summary Judgment Served On 4/4/03 ; Objections Due 4/17/03 [49-1] (D'Agostino,H.) (Entered: 04/07/2003) |
| 04/04/2003 | 48 | Brief/Memorandum by Defendant John T. Sheehan Supporting [47-1] Motion For Summary Judgment by John T. Sheehan Jr. . (D'Agostino,H.) (Entered: 04/07/2003) |
| 04/04/2003 | 47 | Motion By Defendant John T. Sheehan For Summary Judgment Served On 4/4/03 ; Objections Due 4/17/03 [47-1] (D'Agostino,H.) (Entered: 04/07/2003) |
| 04/03/2003 | | Hearing Re: [44-1] Motion To Withdraw As Attorney of Record For James T. Connell by Robert J. Cosentino [45-1] Motion To Withdraw As Attorney of Record for John T. Sheehan by Robert J. Cosentino, [46-1] Motion To Withdraw As Attorney of Record for Rhumbline Partners, LLC by Robert J. Cosentino Scheduled For 9:30 4/15/03 at 6th Floor Courtroom. Notices mailed via bnc (D'Agostino,H.) (Entered: 04/03/2003) |
| 03/17/2003 | 46 | Motion By Robert J. Cosentino for Defendant Rhumbline Partners, LLC, To Withdraw As Attorney of Record for Rhumbline Partners, LLC Served on 3/14/03 ; Objections Due 3/27/03 [46-1] (D'Agostino,H.) (Entered: 03/18/2003) |

| | | |
|---|---|---|
| 03/17/2003 | 45 | Motion By Robert J. Cosentino for Defendant John T. Sheehan, To Withdraw As Attorney of Record for John T. Sheehan Served on 3/14/03 ; Objections Due 3/27/03 [45-1] (D'Agostino,H.) (Entered: 03/18/2003) |
| 03/17/2003 | 44 | Motion By Robert J. Cosentino for Defendant James T. Connell To Withdraw As Attorney of Record For James T. Connell Served on 3/14/03 ; Objections Due 3/27/03 [44-1] (D'Agostino,H.) (Entered: 03/18/2003) |
| 01/17/2003 | | Endorsement Order Granting [42-1] Motion To Extend Time Until 3/10/03 to Complete Discovery by Andrew S. Richardson ; Joint Pre-Trial Order Due on 5/14/03 ; Discovery Due: 3/10/03 (D'Agostino,H.) (Entered: 01/17/2003) |
| 01/17/2003 | | Trial Scheduled for 11:00 5/20/03 at 6th Floor Courtroom Re: [1-1] Complaint NOS 454 Recover Money/Property. Notices mailed via bnc (D'Agostino,H.) (Entered: 01/17/2003) |
| 01/16/2003 | | Hearing Held Re: [42-1] Motion To Extend Time Until 3/10/03 to Complete Discovery by Andrew S. Richardson . APPEARANCES: Boyajain, Cosentino. Boyajian stated that parties agreed that documents from 1st closing will be produced. Depositions will be continued if documents are not produced. Joint pre-trial order due by 5/14/03 with a May trial date (2-3 days for trial). Trial will take place on 5/20/03. (D'Agostino,H.) (Entered: 01/17/2003) |
| 01/14/2003 | | Hearing Re: [42-1] Motion To Extend Time Until 3/10/03 to Complete Discovery by Andrew S. Richardson continued For 9:30 1/16/03 at 6th Floor Courtroom . Boyajian to notify Cosentino; fax to Cosentino. (Cory,L.) (Entered: 01/14/2003) |
| 01/06/2003 | | Hearing Re: [42-1] Motion To Extend Time Until 3/10/03 to Complete Discovery by Andrew S. Richardson Scheduled For 9:30 1/14/03 at 6th Floor Courtroom. Notices mailed via regular mail. (D'Agostino,H.) (Entered: 01/06/2003) |
| 12/06/2002 | 43 | Brief/Memorandum by Plaintiff Andrew S. Richardson Supporting [42-1] Motion To Extend Time Until 3/10/03 to Complete Discovery by Andrew S. Richardson . (D'Agostino,H.) (Entered: 12/10/2002) |
| 12/06/2002 | 42 | Motion By Plaintiff Andrew S. Richardson To Extend Time Until 3/10/03 to Complete Discovery Served on 12/6/02 ; Objections Due 12/19/02 [42-1] (D'Agostino,H.) (Entered: 12/10/2002) |
| 10/04/2002 | | Endorsement Order Granting [41-1] Motion To Extend Time Until 10/8/02 to Answer or Respond to Interrogatories Propounded by Rhumbline Partners, LLC by Andrew S. Richardson (D'Agostino,H.) (Entered: 10/04/2002) |
| 10/04/2002 | | Endorsement Order Granting [40-1] Motion To Extend Time Until 10/8/02 to Answer or Respond to Request for Production of Documents by Rhumbline Partners, LLC by Andrew S. Richardson (D'Agostino,H.) (Entered: 10/04/2002) |
| 10/04/2002 | | Endorsement Order Granting [39-1] Motion To Extend Time Until 10/8/02 to Answer or Respond to Request for Production of Documents by James T. Connell |

| | | |
|---|---|---|
| | | by Andrew S. Richardson (D'Agostino,H.) (Entered: 10/04/2002) |
| 10/04/2002 | | Endorsement Order Granting [38-1] Motion To Extend Time Until 10/8/02 to Answer or Respond to Interrogatories Propounded by James T. Connell by Andrew S. Richardson (D'Agostino,H.) (Entered: 10/04/2002) |
| 10/04/2002 | | Endorsement Order Granting [37-1] Motion To Extend Time Until 10/8/02 to Answer or Respond to Request for Production of Documents by John T. Sheehan, Jr. by Andrew S. Richardson (D'Agostino,H.) (Entered: 10/04/2002) |
| 10/04/2002 | | Endorsement Order Granting [36-1] Motion To Extend Time Until 10/8/02 to Answer or Respond to Interrogatories Propounded by John T. Sheehan, Jr. by Andrew S. Richardson (D'Agostino,H.) (Entered: 10/04/2002) |
| 09/30/2002 | 41 | Motion By Plaintiff Andrew S. Richardson To Extend Time Until 10/8/02 to Answer or Respond to Interrogatories Propounded by Rhumbline Partners, LLC Served on 9/30/02 [41-1] (D'Agostino,H.) (Entered: 10/02/2002) |
| 09/30/2002 | 40 | Motion By Plaintiff Andrew S. Richardson To Extend Time Until 10/8/02 to Answer or Respond to Request for Production of Documents by Rhumbline Partners, LLC Served on 9/30/02 [40-1] (D'Agostino,H.) (Entered: 10/02/2002) |
| 09/30/2002 | 39 | Motion By Plaintiff Andrew S. Richardson To Extend Time Until 10/8/02 to Answer or Respond to Request for Production of Documents by James T. Connell Served on 9/30/02 [39-1] (D'Agostino,H.) (Entered: 10/02/2002) |
| 09/30/2002 | 38 | Motion By Plaintiff Andrew S. Richardson To Extend Time Until 10/8/02 to Answer or Respond to Interrogatories Propounded by James T. Connell Served on 9/30/02 [38-1] (D'Agostino,H.) (Entered: 10/02/2002) |
| 09/30/2002 | 37 | Motion By Plaintiff Andrew S. Richardson To Extend Time Until 10/8/02 to Answer or Respond to Request for Production of Documents by John T. Sheehan, Jr. Served on 9/30/02 [37-1] (D'Agostino,H.) (Entered: 10/02/2002) |
| 09/30/2002 | 36 | Motion By Plaintiff Andrew S. Richardson To Extend Time Until 10/8/02 to Answer or Respond to Interrogatories Propounded by John T. Sheehan, Jr. Served on 9/30/02 [36-1] (D'Agostino,H.) (Entered: 10/02/2002) |
| 09/20/2002 | | Endorsement Order Granting [35-1] Motion To Extend Time Until 10/1/02 to Respond to Request for Production of Documents filed by James T. Connell by Andrew S. Richardson (D'Agostino,H.) (Entered: 09/20/2002) |
| 09/20/2002 | | Endorsement Order Granting [34-1] Motion To Extend Time Until 10/1/02 to Respond to Request for Production of Documents filed by John T. Sheehan by Andrew S. Richardson (D'Agostino,H.) (Entered: 09/20/2002) |
| 09/20/2002 | | Endorsement Order Granting [33-1] Motion To Extend Time Until 10/1/02 to Respond to Request for Production of Documents file by Rhumbline Partners, LLC by Andrew S. Richardson (D'Agostino,H.) (Entered: 09/20/2002) |

| | | |
|---|---|---|
| 09/20/2002 | | Endorsement Order Granting [32-1] Motion To Extend Time Until 10/1/02 to Respond to Interrogatories Propounded by James T. Connell by Andrew S. Richardson (D'Agostino,H.) (Entered: 09/20/2002) |
| 09/20/2002 | | Endorsement Order Granting [31-1] Motion To Extend Time Until 10/1/02 to Respond to Interrogatories Propounded by John T. Sheehan by Andrew S. Richardson (D'Agostino,H.) (Entered: 09/20/2002) |
| 09/20/2002 | | Endorsement Order Granting [30-1] Motion To Extend Time Until 10/1/02 to Respond to Interrogatories Propounded by Rhumbline Partners, LLC by Andrew S. Richardson (D'Agostino,H.) (Entered: 09/20/2002) |
| 08/29/2002 | 35 | Motion By Plaintiff Andrew S. Richardson To Extend Time Until 10/1/02 to Respond to Request for Production of Documents filed by James T. Connell Served on 8/29/02 ; Objections Due 9/11/02 [35-1] (D'Agostino,H.) (Entered: 08/29/2002) |
| 08/29/2002 | 34 | Motion By Plaintiff Andrew S. Richardson To Extend Time Until 10/1/02 to Respond to Request for Production of Documents filed by John T. Sheehan Served on 8/29/02 ; Objections Due 9/11/02 [34-1] (D'Agostino,H.) (Entered: 08/29/2002) |
| 08/29/2002 | 33 | Motion By Plaintiff Andrew S. Richardson To Extend Time Until 10/1/02 to Respond to Request for Production of Documents file by Rhumbline Partners, LLC Served on 8/29/02 ; Objections Due 9/11/02 [33-1] (D'Agostino,H.) (Entered: 08/29/2002) |
| 08/29/2002 | 32 | Motion By Plaintiff Andrew S. Richardson To Extend Time Until 10/1/02 to Respond to Interrogatories Propounded by James T. Connell Served on 8/29/02 ; Objections Due 9/11/02 [32-1] (D'Agostino,H.) (Entered: 08/29/2002) |
| 08/29/2002 | 31 | Motion By Plaintiff Andrew S. Richardson To Extend Time Until 10/1/02 to Respond to Interrogatories Propounded by John T. Sheehan Served on 8/29/02 ; Objections Due 9/11/02 [31-1] (D'Agostino,H.) (Entered: 08/29/2002) |
| 08/29/2002 | 30 | Motion By Plaintiff Andrew S. Richardson To Extend Time Until 10/1/02 to Respond to Interrogatories Propounded by Rhumbline Partners, LLC Served on 8/29/02 ; Objections Due 9/11/02 [30-1] (D'Agostino,H.) (Entered: 08/29/2002) |
| 08/20/2002 | | Endorsement Order Granting [15-1] Motion To Compel Production of Documents from James T. Connell by Andrew S. Richardson (D'Agostino,H.) (Entered: 08/20/2002) |
| 08/20/2002 | | Endorsement Order Granting [17-1] Motion To Compel Production of Documents from Defendant Rhumbline Partners, LLC by Andrew S. Richardson (D'Agostino,H.) (Entered: 08/20/2002) |
| 08/20/2002 | | Endorsement Order Granting [16-1] Motion To Compel Production of Documents of John T. sheehan Jr. Executor of the Estate of John T. O'Brien by Andrew S. Richardson (D'Agostino,H.) (Entered: 08/20/2002) |

| | | |
|---|---|---|
| 08/20/2002 | 29 | Brief/Memorandum by Plaintiff Andrew S. Richardson Supporting [17-1] Motion To Compel Production of Documents from Defendant Rhumbline Partners, LLC by Andrew S. Richardson. Filed on 7/18/02, not docketed and attached to main motion in error. (D'Agostino,H.) (Entered: 08/20/2002) |
| 08/20/2002 | 28 | Brief/Memorandum by Plaintiff Andrew S. Richardson Supporting [15-1] Motion To Compel Production of Documents from James T. Connell by Andrew S. Richardson. Filed on 7/18/02, not docketed and attached to main motion in error. (D'Agostino,H.) (Entered: 08/20/2002) |
| 08/20/2002 | 27 | Brief/Memorandum by Plaintiff Andrew S. Richardson Supporting [16-1] Motion To Compel Production of Documents of John T. Sheehan Jr. Executor of the Estate of John T. O'Brien by Andrew S. Richardson. Filed on 7/18/02, not docketed and attached to main motion in error. (D'Agostino,H.) (Entered: 08/20/2002) |
| 08/20/2002 | | Hearing Held Re: [15-1] Motion To Compel Production of Documents from James T. Connell by Andrew S. Richardson, [16-1] Motion To Compel Production of Documents of John T. sheehan Jr. Executor of the Estate of John T. O'Brien by Andrew S. Richardson, [17-1] Motion To Compel Production of Documents from Defendant Rhumbline Partners, LLC by Andrew S. Richardson, [18-1] Objection by John T. Sheehan Jr., [20-1] Objection by James T. Connell, [22-1] Objection by Rhumbline Partners, LLC . APPEARANCES: Boyajian, Cosentino. Statements by Boyajian, Cosentino disputing the details regarding the requests by the trustee for production of documents. Court grants the motions to compel. Orders to be entered. (D'Agostino,H.) (Entered: 08/20/2002) |
| 08/07/2002 | | Hearing Re: [17-1] Motion To Compel Production of Documents from Defendant Rhumbline Partners, LLC by Andrew S. Richardson, [16-1] Motion To Compel Production of Documents of John T. sheehan Jr. Executor of the Estate of John T. O'Brien by Andrew S. Richardson, [15-1] Motion To Compel Production of Documents from James T. Connell by Andrew S. Richardson [22-1] Objection by Rhumbline Partners, LLC, [20-1] Objection by James T. Connell [18-1] Objection by John T. Sheehan Jr. Scheduled For 9:30 8/20/02 at 6th Floor Courtroom. Notices mailed via bnc (D'Agostino,H.) (Entered: 08/07/2002) |
| 08/06/2002 | 26 | Response [26-1] By Plaintiff Andrew S. Richardson To [20-1] Objection by James T. Connell With Reference to [15-1] Motion To Compel Production of Documents from James T. Connell by Andrew S. Richardson (D'Agostino,H.) (Entered: 08/07/2002) |
| 08/06/2002 | 25 | Response [25-1] By Plaintiff Andrew S. Richardson To [22-1] Objection by Rhumbline Partners, LLC With Reference to [17-1] Motion To Compel Production of Documents from Defendant Rhumbline Partners, LLC by Andrew S. Richardson (D'Agostino,H.) (Entered: 08/07/2002) |
| 08/06/2002 | 24 | Response [24-1] By Plaintiff Andrew S. Richardson To [18-1] Objection by John T. Sheehan Jr. With Reference to [16-1] Motion To Compel Production of Documents of John T. Sheehan Jr. Executor of the Estate of John T. O'Brien by Andrew S. Richardson (D'Agostino,H.) (Entered: 08/07/2002) |

| | | |
|---|---|---|
| 08/02/2002 | | Returned the following discovery documents to Atty. Cosentino -- Defendant Sheehan's Request for Production of Documents and Interrogatories, Defendant Rhumbline Partner's Request for Production of Documents and Interrogatories and Defendant Connell's Request for Production of Documents and Interrogatories -- Discovery is not accepted for filing. (Spaight,L.) (Entered: 08/02/2002) |
| 08/01/2002 | 23 | Brief/Memorandum by Defendant Rhumbline Partners, LLC Supporting [22-1] Objection by Rhumbline Partners, LLC, to [17-1] Motion To Compel Production of Documents from Defendant Rhumbline Partners, LLC by Andrew S. Richardson . (D'Agostino,H.) (Entered: 08/07/2002) |
| 08/01/2002 | 22 | Objection [22-1] By Defendant Rhumbline Partners, LLC To [17-1] Motion To Compel Production of Documents from Defendant Rhumbline Partners, LLC by Andrew S. Richardson . (D'Agostino,H.) (Entered: 08/07/2002) |
| 08/01/2002 | 21 | Brief/Memorandum by Defendant James T. Connell Supporting [20-1] Objection by James T. Connell to [15-1] Motion To Compel Production of Documents from James T. Connell by Andrew S. Richardson . (D'Agostino,H.) (Entered: 08/07/2002) |
| 08/01/2002 | 20 | Objection [20-1] By Defendant James T. Connell To [15-1] Motion To Compel Production of Documents from James T. Connell by Andrew S. Richardson . (D'Agostino,H.) (Entered: 08/07/2002) |
| 08/01/2002 | 19 | Brief/Memorandum by Defendant John T. Sheehan Supporting [18-1] Objection by John T. Sheehan Jr. to [16-1] Motion To Compel Production of Documents of John T. sheehan Jr. Executor of the Estate of John T. O'Brien by Andrew S. Richardson . (D'Agostino,H.) (Entered: 08/07/2002) |
| 08/01/2002 | 18 | Objection [18-1] By Defendant John T. Sheehan To [16-1] Motion To Compel Production of Documents of John T. sheehan Jr. Executor of the Estate of John T. O'Brien by Andrew S. Richardson. (Fernandes,A.) (Entered: 08/02/2002) |
| 07/18/2002 | 17 | Motion By Plaintiff Andrew S. Richardson To Compel Production of Documents from Defendant Rhumbline Partners, LLC . Served On 7/18/02 ; Objections Due 7/31/02 [17-1] (Cory,L.) (Entered: 07/19/2002) |
| 07/18/2002 | 16 | Motion By Plaintiff Andrew S. Richardson To Compel Production of Documents of John T. sheehan Jr. Executor of the Estate of John T. O'Brien . Served On 7/18/02 ; Objections Due 7/31/02 [16-1] (Cory,L.) (Entered: 07/19/2002) |
| 07/18/2002 | 15 | Motion By Plaintiff Andrew S. Richardson To Compel Production of Documents from James T. Connell . Served On 7/18/02 ; Objections Due 7/31/02 [15-1] (Cory,L.) (Entered: 07/19/2002) |
| 07/16/2002 | 14 | Pre-Trial Scheduling Order Re: [1-1] Complaint NOS 454 Recover Money/Property; Dispositive or Pre-Trial Motions due 1/2/03; Discovery Due: 10/24/02; Pre-Trial Order Due 2/3/03. (Barbieri,D.) (Entered: 07/16/2002) |

| | | |
|---|---|---|
| 07/12/2002 | | Written Show Cause Deadline Terminated Re: [8-1] Answer by James T. Connell, [9-1] Answer by Rhumbline Partners, LLC, [10-1] Answer by John T. Sheehan Jr. . Discovery plan filed. (D'Agostino,H.) (Entered: 07/12/2002) |
| 07/11/2002 | 13 | Discovery Plan by Plaintiff Andrew S. Richardson, Defendant John T. Sheehan, Defendant James T. Connell (D'Agostino,H.) (Entered: 07/12/2002) |
| 06/28/2002 | 12 | Order to Show Cause **IN WRITING** Issued Against Plaintiff Andrew S. Richardson, Defendant John T. Sheehan, Defendant James T. Connell, Defendant Rhumbline Partners, LLC (re: [8-1] Answer by James T. Connell ) [9-1] Answer by Rhumbline Partners, LLC ). [10-1] Answer by John T. Sheehan Jr. ). Response Due On or Before 7/18/02 : Why case should not be dismissed for failure to comply with Local Rule 7026-1 (filing of discovery plan). Notices mailed via bnc. (D'Agostino,H.) (Entered: 06/28/2002) |
| 05/24/2002 | | Endorsement Order Approving [11-1] stipulation by Andrew S. Richardson, John T. Sheehan Jr. Extending Time to 5/7/02 for Defendant John T. Sheehan Jr. to file an answer to the complaint and vacating Clerk's Default. (D'Agostino,H.) (Entered: 05/24/2002) |
| 05/16/2002 | 11 | Stipulation by and between Defendant John T. Sheehan, Plaintiff Andrew S. Richardson extending time to 5/15/02 for defendant to answer [1-1] Complaint NOS 454 Recover Money/Property, and vacating [6-1] Clerk's Default (D'Agostino,H.) (Entered: 05/16/2002) |
| 05/14/2002 | 10 | Answer To Complaint by Defendant John T. Sheehan . (D'Agostino,H.) (Entered: 05/14/2002) |
| 05/14/2002 | 9 | Answer To Complaint by Defendant Rhumbline Partners, LLC . (D'Agostino,H.) (Entered: 05/14/2002) |
| 05/14/2002 | 8 | Answer To Complaint by Defendant James T. Connell . Discovery Plan due 6/21/02 ; Issue Scheduling Order on 6/28/02 (D'Agostino,H.) (Entered: 05/14/2002) |
| 05/10/2002 | 7 | Notice of Appearance And Request For Service Of Notice By Genevieve M. Martin for Interested Party State of RI - Attorney General. (D'Agostino,H.) (Entered: 05/13/2002) |
| 05/08/2002 | | Answer Due On 5/15/02 for Rhumbline Partners, LLC, for James T. Connell (D'Agostino,H.) (Entered: 05/08/2002) |
| 05/08/2002 | | Endorsement Order Approving [4-1] stipulation by Andrew S. Richardson, James T. Connell, Rhumbline Partners, LLC To Extend Time Until 5/15/02 to Answer or Respond re: [1-1] Complaint NOS 454 Recover Money/Property (D'Agostino,H.) (Entered: 05/08/2002) |
| 05/07/2002 | 6 | Clerk's entry of default against John T. Sheehan (D'Agostino,H.) (Entered: 05/07/2002) |

| | | |
|---|---|---|
| 05/07/2002 | 5 | Application Filed By Plaintiff Andrew S. Richardson For Clerk's Default For Failure to Answer . Affidavits. (D'Agostino,H.) (Entered: 05/07/2002) |
| 05/07/2002 | | Added Attorney Robert J. Cosentino As Counsel for Defendants John T. Connell and Rhumbline Partners, LLC (D'Agostino,H.) (Entered: 05/07/2002) |
| 05/06/2002 | 4 | Stipulation by and between Defendant Rhumbline Partners, LLC, Defendant James T. Connell, Plaintiff Andrew S. Richardson For [1-1] Complaint NOS 454 Recover Money/Property. Parties agree that these defendants shall have an extension of time to 5/15/02 to answer the complaint. (D'Agostino,H.) (Entered: 05/07/2002) |
| 04/05/2002 | 3 | Summons Served 4/4/02 on Rhumbline Partners, LLC, James T. Connell, John T. Sheehan. (D'Agostino,H.) (Entered: 04/05/2002) |
| 04/04/2002 | 2 | Summons Issued on Rhumbline Partners, LLC, James T. Connell, John T. Sheehan Re: [1-1] Complaint NOS 454 Recover Money/Property Answer due 5/6/02 for Rhumbline Partners, LLC, for James T. Connell, for John T. Sheehan Jr. (D'Agostino,H.) (Entered: 04/04/2002) |
| 04/04/2002 | 1 | Complaint (02-1025) Andrew S. Richardson vs. John T. Sheehan . NOS 454 Recover Money/Property . Receipt # 47263 Fee paid $ 150.00. (Moone,P.) (Entered: 04/04/2002) |